# EXHIBIT 15

**TEAM Industrial Services, Inc.**

Form: 22.1 –212  Rev 2

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-1 |
|---|---|---|---|---|---|

| Item Description: | Ultrasonic inspection on Bracket to Arm weld and relief cut welds |
|---|---|

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | ASME Section V Article 4 | Acceptance Standard: | Customer specified criteria | Team Procedure No.: | UT.ASME.1rev13 |
|---|---|---|---|---|---|

### TECHNIQUE

| Equipment Make: | Olympus | Model: | Epoch xt | Serial Number: | 091279007 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| GE | MSW-QC | SB0651 | 70° | .25" | 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | IIWtype 2/ASME Non-piping | Material: | 1018 steel/4340 Steel | Serial Number: | 795713/3544 13 |
|---|---|---|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |
|---|---|---|---|---|---|

### DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 62D powerline shaft arm 3967-EM104-29-CA-1 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications for no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.*  **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Nicholas Ciechna | Inspector's Signature: | | SNT-TC-1A Level | II | Date: | 12/14/14 |
|---|---|---|---|---|---|---|---|

000865PELCO

**TEAM Industrial Services, Inc.**

Form: 22.1 -212 Rev 2

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-2 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

**TECHNIQUE**

| Equipment Make: | Olympus | Model: | Epoch 600 | Serial Number: | 120261603 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
| Panametrics | A549S-SM | 823459 | 70° | .375" | 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | Material: | Serial Number: |
|---|---|---|
| IIWtype 2/ASME Non-piping | 1018 steel /4340 Steel | 795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |
|---|---|---|---|---|---|

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 61D powerline shaft arm 3967-EM104-29-CA-2 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Tim Mull | | II | 12/14/14 |

000866PELCO

**TEAM Industrial Services, Inc.**  ULTRASONIC EXAMINATION REPORT

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-3 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |
|---|---|---|

**TECHNIQUE**

| Equipment Make: Olympus | Model: Epoch xt | Serial Number: 091279007 |
|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|
| Transducer Make: GE | Model: MSW-QC | Serial No.: SB0651 | Sound Beam Angle: 70° | Size of Transducer: .25" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
|---|---|---|

| Calibration Block Type: IIWtype 2/ASME Non-piping | Material: 1018 steel/4340 Steel | Serial Number: 795713/3544 13 |
|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |
|---|---|---|

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 62D powerline shaft arm 3967-EM104-29-CA-3 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: Nicholas Ciechna | Inspector's Signature: | SNT-TC-1A Level II | Date: 12/14/14 |
|---|---|---|---|

000867PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-5 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

**TECHNIQUE**

| Equipment Make: | Model: | Serial Number: |
|---|---|---|
| Olympus | Epoch 600 | 120261603 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75″ | 5mhz |
| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
| Panametrics | A549S-SM | 823459 | 70° | .375″ | 2.25mhz |

| Couplant Material: | Manufacturer: | Batch Number: |
|---|---|---|
| UT-X | Sonotech | 14H123 |

| Calibration Block Type: | Material: | Serial Number: |
|---|---|---|
| IIWtype 2/ASME Non-piping | 1018 steel /4340 Steel | 795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Speed of Scanning: | % of Overlap: |
|---|---|---|
| Raster Scan & line scan | <6″per sec | 50% |

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 61D powerline shaft arm 3967-EM104-29-CA-5 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** **\*The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.** **\*\*The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.** |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Tim Mull | | II | 12/14/14 |

000868PELCO

**TEAM Industrial Services, Inc.**     **ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-6 |
|---|---|---|---|---|---|

| Item Description: | Ultrasonic inspection on Bracket to Arm weld  and relief cut welds |
|---|---|

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team  Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

### TECHNIQUE

| Equipment Make: | Olympus | Model: | Epoch xt | Serial Number: | 091279007 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75 " | 5mhz |
| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
| GE | MSW-QC | SB0651 | 70° | .25 " | 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | Material: | Serial Number: |
|---|---|---|
| IIWtype 2/ASME Non-piping | 1018 steel/4340 Steel | 795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |
|---|---|---|---|---|---|

### DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 62D powerline shaft arm 3967-EM104-29-CA-6 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd  stage #1-6 Relief cut welds 3rd  stage #1-6 Relief cut welds 4th  stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications on no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Nicholas Ciechna | | II | 12/14/14 |

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-7 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |
|---|---|---|

## TECHNIQUE

| Equipment Make: Olympus | Model: Epoch 600 | Serial Number: 120261603 |
|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|
| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
|---|---|---|

| Calibration Block Type: IIWtype 2/ASME Non-piping | Material: 1018 steel /4340 Steel | Serial Number: 795713/3544 13 |
|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |
|---|---|---|

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 61D powerline shaft arm 3967-EM104-29-CA-7 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications for no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. *Results:* *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: Tim Mull | Inspector's Signature: | SNT-TC-1A Level II | Date: 12/14/14 |
|---|---|---|---|

000870PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-8 |
|---|---|---|---|---|---|

| Item Description: | Ultrasonic inspection on Bracket to Arm weld  and relief cut welds |
|---|---|

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME. I rev13 |
|---|---|---|

## TECHNIQUE

| Equipment Make: Olympus | Model: Epoch xt | Serial Number: 091279007 |
|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|
| Transducer Make: GE | Model: MSW-QC | Serial No.: SB0651 | Sound Beam Angle: 70° | Size of Transducer: .25" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
|---|---|---|

| Calibration Block Type: IIWtype 2/ASME Non-piping | Material: 1018 steel/4340 Steel | Serial Number: 795713/3544 13 |
|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |
|---|---|---|

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 61D powerline shaft arm 3967-EM104-29-CA-8 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| TOTALS: | 30 | 0 | |

| Inspector's Name: Nicholas Ciechna | Inspector's Signature: | SNT-TC-1A Level II | Date: 12/14/14 |
|---|---|---|---|

000871PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 -212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-9 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

**TECHNIQUE**

| Equipment Make: | Olympus | Model: | Epoch xt | Serial Number: | 091279007 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|
| Transducer Make: GE | Model: MSW-QC | Serial No.: SB0651 | Sound Beam Angle: 70° | Size of Transducer: .25" | Frequency: 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | IIWtype 2/ASME Non-piping | Material: | 1018 steel/4340 Steel | Serial Number: | 795713/3544 13 |
|---|---|---|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |
|---|---|---|---|---|---|

**DISPOSITION**

| Piece / Serial Number | Qty. ACCEPT | Qty. REJECT | Remarks |
|---|---|---|---|
| Pole 61D powerline shaft arm 3967-EM104-29-CA-9 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. *Results:* *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Nicholas Ciechna | | II | 12/14/14 |

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-10 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld  and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |
|---|---|---|

**TECHNIQUE**

| Equipment Make: Olympus | Model: Epoch 600 | Serial Number: 120261603 |
|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|

| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |
|---|---|---|---|---|---|

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
|---|---|---|

| Calibration Block Type: IIWtype 2/ASME Non-piping | Material: 1018 steel /4340 Steel | Serial Number: 795713/3544 13 |
|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |
|---|---|---|

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 61D powerline shaft arm 3967-EM104-29-CA-10 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results: *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.** **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| TOTALS: | 30 | 0 | |

| Inspector's Name: Tim Mull | Inspector's Signature: | SNT-TC-1A Level II | Date: 12/14/14 |
|---|---|---|---|

**TEAM Industrial Services, Inc.**   ULTRASONIC EXAMINATION REPORT

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-11 |

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |

## TECHNIQUE

| Equipment Make: Olympus | Model: Epoch 600 | Serial Number: 120261603 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |

| Calibration Block Type: IIWtype 2/ASME Non-piping | Material: 1018 steel /4340 Steel | Serial Number: 795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 61D powerline shaft arm 3967-EM104-29-CA-11 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: Tim Mull | Inspector's Signature: | SNT-TC-IA Level II | Date: 12/14/14 |

000874PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-CA-12 |

| Item Description: | Ultrasonic inspection on Bracket to Arm weld and relief cut welds |

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |

| Examination Code / Spec: | ASME Section V Article 4 | Acceptance Standard: | Customer specified criteria | Team Procedure No.: | UT.ASME.1rev13 |

## TECHNIQUE

| Equipment Make: | Olympus | Model: | Epoch 600 | Serial Number: | 120261603 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
| Panametrics | A549S-SM | 823459 | 70° | .375" | 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |

| Calibration Block Type: | IIWtype 2/ASME Non-piping | Material: | 1018 steel /4340 Steel | Serial Number: | 795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 61D powerline shaft arm 3967-EM104-29-CA-12 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | | Inspector's Signature: | | SNT-TC-1A Level | Date: |
|---|---|---|---|---|---|
| Tim Mull | | | | II | 12/14/14 |

000875PELCO

**TEAM Industrial Services, Inc.**   **ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-SWA-1 |

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |

## TECHNIQUE

| Equipment Make: Olympus | Model: Epoch xt | Serial Number: 091279007 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
| Transducer Make: GE | Model: MSW-QC | Serial No.: SB0651 | Sound Beam Angle: 70° | Size of Transducer: .25" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |

| Calibration Block Type: IIWtype 2/ASME Non-piping | Material: 1018 steel/4340 Steel | Serial Number: 795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 62D powerline shaft arm 3967-EM104-29-SWA-1 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |

000876PELCO

**TEAM Industrial Services, Inc.**　　**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | *Commonwealth Edison* | ADDRESS: | *699 west Thorndale Ave Wood Dale IL.* |

| Job Number: | *3967* | Plan or Drawing Number: | *EM10429* | Part No. | *3967-EM104-29-SWA-2* |

| Item Description: | *Ultrasonic inspection on Bracket to Arm weld and relief cut welds* |

| Product form / Material Type: | *Carbon Steel/weld* | Material Temp : | *ambient* | Surface Condition: | *As welded* | Heat Treatment: | Before *NA* | After *NA* |

| Examination Code / Spec: | *ASME Section V Article 4* | Acceptance Standard: *Customer specified criteria* | Team Procedure No.: *UT.ASME.1rev13* |

**TECHNIQUE**

| Equipment Make: | *Olympus* | Model: | *Epoch xt* | Serial Number: | *091279007* |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: *S Scan* |

| Transducer Make: *Panametrics* | Model: *Gamma RHP* | Serial No.: *01VDKH* | Sound Beam Angle: *0°* | Size of Transducer: *.75"* | Frequency: *5mhz* |

| Transducer Make: *GE* | Model: *MSW-QC* | Serial No.: *SB0651* | Sound Beam Angle: *70°* | Size of Transducer: *.25"* | Frequency: *2.25mhz* |

| Couplant Material: *UT-X* | Manufacturer: *Sonotech* | Batch Number: *14H123* |

| Calibration Block Type: *IIWtype 2/ASME Non-piping* | Material: *1018 steel/4340 Steel* | Serial Number: *795713/3544 13* |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: *Raster Scan & line scan* | Speed of Scanning: *<6"per sec* | % of Overlap: *50%* |

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 62D powerline shaft arm 3967-EM104-29-SWA-2 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.** |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | *Nicholas Ciechna* | Inspector's Signature: | | SNT-TC-1A Level II | Date: 12/14/14 |

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-SWA-3 |

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |

**TECHNIQUE**

| Equipment Make: Olympus | Model: Epoch 600 | Serial Number: 120261603 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |

| Calibration Block Type: IIWtype 2/ASME Non-piping | Material: 1018 steel /4340 Steel | Serial Number: 795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 61D powerline shaft arm 3967-EM104-29-SWA-3 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
| Tim Mull | | II | 12/14/14 |

000878PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | EM10429 | Part No. | 3967-EM104-29-SWA-4 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

**TECHNIQUE**

| Equipment Make: | Olympus | Model: | Epoch 600 | Serial Number: | 120261603 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|
| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | IIWtype 2/ASME Non-piping | Material: | 1018 steel /4340 Steel | Serial Number: | 795713/3544 13 |
|---|---|---|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6 "per sec | % of Overlap: | 50% |
|---|---|---|---|---|---|

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 61D powerline shaft arm 3967-EM104-29-SWA-4 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft arm welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| **TOTALS:** | 30 | | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|

000879PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1494-CA1-2 |

Item Description: Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |

## TECHNIQUE

| Equipment Make: Olympus | Model: Epoch 600/Omniscan mx2 | Serial Number: 120261603/100065 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
| Transducer Make: Olympus IMS | Model: 5L16A10 | Serial No.: N2706 | Sound Beam Angle: 45-70° | Size of Transducer: .63" | Frequency: 5mhz |
| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |

| Calibration Block Type: NAVSHIP/ IIWtype 2/ASME Non-piping | Material: 1018steel/4340 Steel | Serial Number: 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA1-2 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications for any cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. *Results:* *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved. **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: Tim Mull/Octavio Reyes | Inspector's Signature: | SNT-TC-1A Level II | Date: 12/14/14 |

000880PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 -212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1494-CA1-3 |
|---|---|---|---|---|---|

Item Description: Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |
|---|---|---|

### TECHNIQUE

| Equipment Make: Olympus | Model: Epoch 600/Omniscan mx2 | Serial Number: 120261603/100065 |
|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75 " | 5mhz |
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63 " | 5mhz |
| Panametrics | A549S-SM | 823459 | 70° | .375 " | 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
|---|---|---|

| Calibration Block Type: NAVSHIP/ IIWtype 2/ASME Non-piping | Material: 1018steel/4340 Steel | Serial Number: 312412/795713/3544 13 |
|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |
|---|---|---|

### DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA1-3 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. *Results:* *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: Tim Mull/Octavio Reyes | Inspector's Signature: | SNT-TC-1A Level II | Date: 12/14/14 |
|---|---|---|---|

000881PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1494-CA1-4 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld  and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

## TECHNIQUE

| Equipment Make: | Olympus | Model: | Epoch 600/Omniscan mx2 | Serial Number: | 120261603/100065 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|
| Transducer Make: Olympus IMS | Model: 5L16A10 | Serial No.: N2706 | Sound Beam Angle: 45-70° | Size of Transducer: .63" | Frequency: 5mhz |
| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
|---|---|---|

| Calibration Block Type: NAVSHIP/ IIWtype 2/ASME Non-piping | Material: 1018steel/4340 Steel | Serial Number: 312412/795713/3544 13 |
|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |
|---|---|---|

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA1-4 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. *Results:* *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Tim Mull/Octavio Reyes | | II | 12/14/14 |

000882PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 -212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1494-CA1-5 |

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp.: | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1REV13 |

**TECHNIQUE**

| Equipment Make: | Olympus | Model: | Omniscan mx2 | Serial Number: | 100065 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
| Transducer Make: Olympus IMS | Model: 5L16A10 | Serial No.: N2706 | Sound Beam Angle: 45-70° | Size of Transducer: .63" | Frequency: 5mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |

| Calibration Block Type: NAVSHIP/ IIWtype 2/ASME Non-piping | Material: 1018steel/4340 Steel | Serial Number: 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA1-5 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-IA Level | Date: |
| Octavio A. Reyes | | II | 12/14/14 |

000883PELCO

**TEAM Industrial Services, Inc.**  **ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1494-CA1-6 |

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | | Before NA | After NA |
| Examination Code / Spec: ASME Section V Article 4 | | Acceptance Standard: Customer specified criteria | | Team Procedure No.: UT.ASME.1rev13 | |

**TECHNIQUE**

| Equipment Make: | Olympus | Model: | Omniscan mx2 | Serial Number: | 100065 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
| Transducer Make: Olympus IMS | Model: 5L16A10 | Serial No.: N2706 | Sound Beam Angle: 45-70° | Size of Transducer: .63" | Frequency: 5mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
| Calibration Block Type: NAVSHIP/ IIWtype 2/ASME Non-piping | Material: 1018steel/4340 Steel | Serial Number: 3124 12/79571 3/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA1-6 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications on no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: Octavio A. Reyes | Inspector's Signature: | SNT-TC-1A Level  II | Date: 12/14/14 |

000884PELCO

**TEAM Industrial Services, Inc.**   **ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1494-CA1-7 |
|---|---|---|---|---|---|

**Item Description:** *Ultrasonic inspection on Bracket to Arm weld and relief cut welds*

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

## TECHNIQUE

| Equipment Make: | Olympus | Model: | Omniscan mx2 | Serial Number: | 100065 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63" | 5mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | Material: | Serial Number: |
|---|---|---|
| NAVSHIP/ IIHtype 2/ASME Non-piping | 1018 steel/4340 Steel | 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
|  | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column |  | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |
|---|---|---|---|---|---|

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA1-7 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwear at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Octavio A. Reyes | | II | 12/14/14 |

000885PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1494-CA1-8 |
|---|---|---|---|---|---|

| Item Description: | Ultrasonic inspection on Bracket to Arm weld and relief cut welds |
|---|---|

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

### TECHNIQUE

| Equipment Make: | Model: | Serial Number: |
|---|---|---|
| Olympus | Omniscan mx2 | 100065 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63" | 5mhz |

| Couplant Material: | Manufacturer: | Batch Number: |
|---|---|---|
| UT-X | Sonotech | 14H123 |

| Calibration Block Type: | Material: | Serial Number: |
|---|---|---|
| NAVSHIP/ IIWtype 2/ASME Non-piping | 1018steel/4340 Steel | 3l24l2/795713/3544 l3 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Speed of Scanning: | % of Overlap: |
|---|---|---|
| Raster Scan & line scan | <6"per sec | 50% |

### DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA1-8 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications on no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Octavio A. Reyes | | II | 12/14/14 |

000886PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 -212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1494-CA2-2 |
|---|---|---|---|---|---|

| Item Description: | Ultrasonic inspection on Bracket to Arm weld and relief cut welds |
|---|---|

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | ASME Section V Article 4 | Acceptance Standard: | Customer specified criteria | Team Procedure No.: | UT.ASME.1rev13 |
|---|---|---|---|---|---|

**TECHNIQUE**

| Equipment Make: | Olympus | Model: | Epoch 600/Omniscan mx2 | Serial Number: | 120261603/100065 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63" | 5mhz |
| Panametrics | A549S-SM | 823459 | 70° | .375" | 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | NAVSHIP/ IIWtype 2/ASME Non-piping | Material: | 1018steel/4340 Steel | Serial Number: | 312412/795713/3544 13 |
|---|---|---|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |
|---|---|---|---|---|---|

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA2-2 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved. **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Tim Mull/Octavio Reyes | | II | 12/14/14 |

000887PELCO

**TEAM Industrial Services, Inc.**     **ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN, 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1494-CA2-3 |

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |

## TECHNIQUE

| Equipment Make: Olympus | Model: Epoch 600/Omniscan mx2 | Serial Number: 120261603/100065 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
| Transducer Make: Olympus IMS | Model: 5L16A10 | Serial No.: N2706 | Sound Beam Angle: 45-70° | Size of Transducer: .63" | Frequency: 5mhz |
| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |

| Calibration Block Type: NAVSHIP/ IIWtype 2/ASME Non-piping | Material: 1018steel/4340 Steel | Serial Number: 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA2-3 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. *Results:* *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: Tim Mull/Octavio Reyes | Inspector's Signature: | SNT-TC-1A Level II | Date: 12/14/14 |

000888PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 -212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1494-CA2-4 |

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

**TECHNIQUE**

| Equipment Make: | Model: | Serial Number: |
|---|---|---|
| Olympus | Epoch 600/Omniscan mx2 | 120261603/100065 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63" | 5mhz |
| Panametrics | A549S-SM | 823459 | 70° | .375" | 2.25mhz |

| Couplant Material: | Manufacturer: | Batch Number: |
|---|---|---|
| UT-X | Sonotech | 14H123 |

| Calibration Block Type: | Material: | Serial Number: |
|---|---|---|
| NAVSHIP/ IIWtype 2/ASME Non-piping | 1018steel/4340 Steel | 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Speed of Scanning: | % of Overlap: |
|---|---|---|
| Raster Scan & line scan | <6"per sec | 50% |

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA2-4 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved. **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Tim Mull/Octavio Reyes | | II | 12/14/14 |

000889PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 -212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1494 | Part No. | 3967-LS1494-CA-4 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp: | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |
|---|---|---|

## TECHNIQUE

| Equipment Make: Olympus | Model: Omniscan mx2 | Serial Number: 100065 |
|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|
| Transducer Make: Olympus IMS | Model: 5L16A10 | Serial No.: N2706 | Sound Beam Angle: 45-70° | Size of Transducer: .63" | Frequency: 5mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
|---|---|---|

| Calibration Block Type: NAVSHIP/ASME non piping | Material: 1018 Steel /4340 steel | Serial Number: 312412/3544 13 |
|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |
|---|---|---|

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 63D powerline shaft arm 3967-LS1494-CA-4 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: Octavio A. Reyes | Inspector's Signature: | SNT-TC-1A Level: II | Date: 12/14/14 |
|---|---|---|---|

000890PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN, 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1494 | Part No. | 3967-LS1494-CA-5 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

## TECHNIQUE

| Equipment Make: | Olympus | Model: | Omniscan mx2 | Serial Number: | 100065 |
|---|---|---|---|---|---|

**Presentation:** ☒ A-Scan  ☐ B-Scan  ☐ C-Scan  ☒ Other: S Scan

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|
| Transducer Make: Olympus IMS | Model: 5L16A10 | Serial No.: N2706 | Sound Beam Angle: 45-70° | Size of Transducer: .63" | Frequency: 5mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
|---|---|---|

| Calibration Block Type: NAVSHIP/ IIWtype 2/ASME Non-piping | Material: 1018steel/4340 Steel | Serial Number: 312412/795713/3544 13 |
|---|---|---|

**Method:** ☒ Contact   ☐ Immersion   ☐ Through Transmission   **Scanning:** ☒ Manual

☒ Pulse Echo   ☐ Resonance   ☐ Water Column   ☐ Automated

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |
|---|---|---|

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Pole 63D powerline shaft arm 3967-LS1494-CA-5 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 28 | 2 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination detected a crack like indication and was confirmed utilizing Dye Penetrant Testing.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| **TOTALS:** | 28 | 2 | |

| Inspector's Name: Octavio A. Reyes | Inspector's Signature: | SNT-TC-1A Level II | Date: 12/14/14 |
|---|---|---|---|

**TEAM Industrial Services, Inc.**    **ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1494 | Part No. | 3967-LS1494-CA-7 |
|---|---|---|---|---|---|

| Item Description: | Ultrasonic inspection on Bracket to Arm weld and relief cut welds |
|---|---|

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

**TECHNIQUE**

| Equipment Make: | Olympus | Model: | Omniscan mx2 | Serial Number: | 100065 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63" | 5mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | Material: | Serial Number: |
|---|---|---|
| NAVSHIP/ IIWtype 2/ASME Non-piping | 1018steel/4340 Steel | 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Speed of Scanning: | % of Overlap: |
|---|---|---|
| Raster Scan & line scan | <6"per sec | 50% |

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled powerline shaft arm 3967-LS1494-CA-7 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** ***The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.*** **\*\*The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.** |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Octavio A. Reyes | | II | 12/14/14 |

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1494 | Part No. | 3967-LS1494-CA-8 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld  and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | ASME Section V Article 4 | Acceptance Standard: | Customer info | Team Procedure No.: | UT.ASME.1rev13 |
|---|---|---|---|---|---|

## TECHNIQUE

| Equipment Make: | Olympus | Model: | Omniscan mx2 | Serial Number: | 100065 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75 " | 5mhz |
| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63 " | 5mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | Material: | Serial Number: |
|---|---|---|
| NAVSHIP/ IIIWtype 2/ASME Non-piping | 1018steel/4340 Steel | 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |
|---|---|---|---|---|---|

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled powerline shaft arm 3967-LS1494-CA-8<br>Bracket to shaft arm welds<br>#1-6<br>Relief cut welds 1st stage<br>#1-6<br>Relief cut welds 2nd  stage<br>#1-6<br>Relief cut welds 3rd  stage<br>#1-6<br>Relief cut welds 4th  stage<br>#1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only.<br>**Results:**<br>***The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.***<br><br>****The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.** |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Octavio A. Reyes | | II | 12/14/14 |

000893PELCO

**TEAM Industrial Services, Inc.** ULTRASONIC EXAMINATION REPORT

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |

| Job Number: | 3967 | Plan or Drawing Number: | LS1494 | Part No. | 3967-LS1494-CA-9 |

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | | Before NA | After NA |

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |

## TECHNIQUE

| Equipment Make: Olympus | Model: Epoch 600 | Serial Number: 120261603 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |

| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |

| Calibration Block Type: NAVSHIP/ IIWtype 2/ASME Non-piping | Material: 1018steel/4340 Steel | Serial Number: 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA-9 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft arm welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| TOTALS: | 30 | 0 | |

| Inspector's Name: Tim Mull | Inspector's Signature: | SNT-TC-1A Level | II | Date: 12/14/14 |

000894PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1494 | Part No. | 3967-LS1494-CA-10 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

### TECHNIQUE

| Equipment Make: | Model: | Serial Number: |
|---|---|---|
| Olympus | Epoch 600 | 120261603 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
| Panametrics | A549S-SM | 823459 | 70° | .375" | 2.25mhz |

| Couplant Material: | Manufacturer: | Batch Number: |
|---|---|---|
| UT-X | Sonotech | 14H123 |

| Calibration Block Type: | Material: | Serial Number: |
|---|---|---|
| NAV/SHIP/ IIWtype 2/ASME Non-piping | 1018steel/4340 Steel | 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Speed of Scanning: | % of Overlap: |
|---|---|---|
| Raster Scan & line scan | <6"per sec | 50% |

### DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA-10 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft arm welds. This inspection was conducted for informational purposes only. **Results:** *\*The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* \*\*The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Tim Mull | | II | 12/14/14 |

000895PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |

| Job Number: | 3967 | Plan or Drawing Number: | LS1494 | Part No. | 3967-LS1494-CA-11 |

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |

| Examination Code / Spec: | ASME Section V Article 4 | Acceptance Standard: | Customer specified criteria | Team Procedure No.: | UT.ASME.1rev13 |

### TECHNIQUE

| Equipment Make: | Olympus | Model: | Epoch 600 | Serial Number: | 120261603 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
| Panametrics | A549S-SM | 823459 | 70° | .375" | 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |

| Calibration Block Type: | NAV/SHIP/ IIWtype 2/ASME Non-piping | Material: | 1018steel/4340 Steel | Serial Number: | 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |

### DISPOSITION

| Piece / Serial Number | Qty. ACCEPT | Qty. REJECT | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA-11<br>Bracket to shaft arm welds<br>#1-6<br>Relief cut welds 1st stage<br>#1-6<br>Relief cut welds 2nd stage<br>#1-6<br>Relief cut welds 3rd stage<br>#1-6<br>Relief cut welds 4th stage<br>#1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only.<br>*Results:*<br>**The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.*<br><br>\*\*The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Tim Mull | Inspector's Signature: | | SNT-TC-1A Level | II | Date: | 12/14/14 |

**TEAM Industrial Services, Inc.**  **ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1494 | Part No. | 3967-LS1494-CA-12 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |
|---|---|---|

### TECHNIQUE

| Equipment Make: Olympus | Model: Epoch 600 | Serial Number: 120261603 |
|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|
| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
|---|---|---|

| Calibration Block Type: NAVSHIP/ IIWtype 2/ASME Non-piping | Material: 1018steel/4340 Steel | Serial Number: 312412/795713/3544 13 |
|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
|  | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column |  | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |
|---|---|---|

### DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1494-CA-12 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| TOTALS: | 30 | 0 | |

| Inspector's Name: Tim Mull | Inspector's Signature: | SNT-TC-IA Level II | Date: 12/14/14 |
|---|---|---|---|

000897PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN, 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1494 | Part No. | 3967-LS1494-SWA-2 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | ASME Section V Article 4 | Acceptance Standard: | Customer specified criteria | Team Procedure No.: | UT.ASME.1rev13 |
|---|---|---|---|---|---|

**TECHNIQUE**

| Equipment Make: | Olympus | Model: | Omniscan mx2 | Serial Number: | 100065 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75 " | 5mhz |

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63 " | 5mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | Material: | Serial Number: |
|---|---|---|
| NAVSHIP/ IIWtype 2/ASME Non-piping | 1018steel/4340 Steel | 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |
|---|---|---|---|---|---|

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| 63D powerline shaft arm 3967-LS1494-SWA-2 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft arm welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.** |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Octavio A. Reyes | Inspector's Signature: | | SNT-TC-1A Level | II | Date: | 12/14/14 |
|---|---|---|---|---|---|---|---|

000898PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN, 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212 Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|-----------|----------|-------|----------|-------|---|----|----|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|-----------|---------------------|----------|--------------------------------------|

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1495-CA2-5 |
|-------------|------|-------------------------|--------|----------|-------------------|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|-------------------------------|-------------------|-----------------|---------|--------------------|-----------|-----------------|-----------|----------|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|--------------------------|----------------------|---------------------|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

### TECHNIQUE

| Equipment Make: | Model: | Serial Number: |
|-----------------|--------|----------------|
| Olympus | Epoch 600/Omniscan mx2 | 120261603/100065 |

**Presentation:** ☒ A-Scan ☐ B-Scan ☐ C-Scan ☒ Other: S Scan

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|------------------|--------|-------------|-------------------|---------------------|------------|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63" | 5mhz |
| Panametrics | A549S-SM | 823459 | 70° | .375" | 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|--------------------|------|---------------|----------|---------------|--------|

| Calibration Block Type: | NAVSHIP/ IIWtype 2/ASME Non-piping | Material: | 1018steel/4340 Steel | Serial Number: | 312412/795713/3544 13 |
|-------------------------|-----------------------------------|-----------|----------------------|----------------|------------------------|

**Method:** ☒ Contact ☐ Immersion ☐ Through Transmission **Scanning:** ☒ Manual

☒ Pulse Echo ☐ Resonance ☐ Water Column ☐ Automated

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |
|-------------------|-------------------------|--------------------|-----------|---------------|-----|

### DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|-----------------------|----------------|--------------------|---------|
| Grade level uninstalled shaft arm 3967-LS1495-CA2-5 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved. **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003. |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|-------------------|------------------------|-----------------|-------|
| Tim Mull/Octavio Reyes | | II | 12/14/14 |

000899PELCO

**TEAM Industrial Services, Inc.**

**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1495 | Part No. | 3967-LS1495-CA2-6 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp : | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: ASME Section V Article 4 | Acceptance Standard: Customer specified criteria | Team Procedure No.: UT.ASME.1rev13 |
|---|---|---|

## TECHNIQUE

| Equipment Make: Olympus | Model: Epoch 600/Omniscan mx2 | Serial Number: 120261603/100065 |
|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: Panametrics | Model: Gamma RHP | Serial No.: 01VDKH | Sound Beam Angle: 0° | Size of Transducer: .75" | Frequency: 5mhz |
|---|---|---|---|---|---|
| Transducer Make: Olympus IMS | Model: 5L16A10 | Serial No.: N2706 | Sound Beam Angle: 45-70° | Size of Transducer: .63" | Frequency: 5mhz |
| Transducer Make: Panametrics | Model: A549S-SM | Serial No.: 823459 | Sound Beam Angle: 70° | Size of Transducer: .375" | Frequency: 2.25mhz |

| Couplant Material: UT-X | Manufacturer: Sonotech | Batch Number: 14H123 |
|---|---|---|

| Calibration Block Type: NAVSHIP/ IIWtype 2/ASME Non-piping | Material: 1018steel/4340 Steel | Serial Number: 312412/795713/3544 13 |
|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: Raster Scan & line scan | Speed of Scanning: <6"per sec | % of Overlap: 50% |
|---|---|---|

## DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1495-CA2-6 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. ***Results:*** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* *The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| **TOTALS:** | **30** | **0** | |

| Inspector's Name: Tim Mull/Octavio Reyes | Inspector's Signature: | SNT-TC-1A Level II | Date: 12/14/14 |
|---|---|---|---|

000900PELCO

**TEAM** Industrial Services, Inc.　　**ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

orm: 22.1 ~212　Rev 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **W.O. NO.:** | 10343019 | **DATE:** | 12/14/14 | | **Page:** | 1 | of 1 |

| **CUSTOMER:** | *Commonwealth Edison* | **ADDRESS:** | *699 west Thorndale Ave Wood Dale IL.* |
|---|---|---|---|

| **Job Number:** | 3967 | **Plan or Drawing Number:** | LS1495 | **Part No.** | 3967-LS1495-CA2-7 |
|---|---|---|---|---|---|

**Item Description:** *Ultrasonic inspection on Bracket to Arm weld and relief cut welds*

| **Product form / Material Type:** | *Carbon Steel/weld* | **Material Temp:** | *ambient* | **Surface Condition:** | *As welded* | **Heat Treatment:** | **Before** NA | **After** NA |
|---|---|---|---|---|---|---|---|---|

| **Examination Code / Spec:** | **Acceptance Standard:** | **Team Procedure No.:** |
|---|---|---|
| *ASME Section V Article 4* | *Customer specified criteria* | *UT.ASME.1rev13* |

**TECHNIQUE**

| **Equipment Make:** | | **Model:** | | **Serial Number:** |
|---|---|---|---|---|
| *Olympus* | | *Epoch 600/Omniscan mx2* | | *120261603/100065* |

| **Presentation:** | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: **S Scan** |
|---|---|---|---|---|

| **Transducer Make:** | **Model:** | **Serial No.:** | **Sound Beam Angle:** | **Size of Transducer:** | **Frequency:** |
|---|---|---|---|---|---|
| *Panametrics* | *Gamma RHP* | *01VDKH* | 0° | .75" | 5mhz |
| **Transducer Make:** | **Model:** | **Serial No.:** | **Sound Beam Angle:** | **Size of Transducer:** | **Frequency:** |
| *Olympus IMS* | *5L16A10* | *N2706* | 45-70° | .63" | 5mhz |
| **Transducer Make:** | **Model:** | **Serial No.:** | **Sound Beam Angle:** | **Size of Transducer:** | **Frequency:** |
| *Panametrics* | *A549S-SM* | *823459* | 70° | .375" | 2.25mhz |

| **Couplant Material:** | | **Manufacturer:** | | **Batch Number:** |
|---|---|---|---|---|
| *UT-X* | | *Sonotech* | | *14H123* |

| **Calibration Block Type:** | | **Material:** | | **Serial Number:** |
|---|---|---|---|---|
| *NAVSHIP/ IIWtype 2/ASME Non-piping* | | *1018steel/4340 Steel* | | *312412/795713/3544 13* |

| **Method:** | ☒ Contact | ☐ Immersion | ☐ Through Transmission | **Scanning:** | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| **Scanning Pattern:** | | **Speed of Scanning:** | | **% of Overlap:** | |
|---|---|---|---|---|---|
| *Raster Scan & line scan* | | *<6"per sec* | | *50%* | |

**DISPOSITION**

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1495-CA2-7 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.** |
| **TOTALS:** | 30 | 0 | |

| **Inspector's Name:** | **Inspector's Signature:** | **SNT-TC-1A Level** | **Date:** |
|---|---|---|---|
| Tim Mull/Octavio Reyes | | II | 12/14/14 |

**TEAM Industrial Services, Inc.**   **ULTRASONIC EXAMINATION REPORT**

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 -212 Rev 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **W.O. NO.:** | 10343019 | **DATE:** | 12/14/14 | | **Page:** | 1 | of 1 |

| **CUSTOMER:** Commonwealth Edison | **ADDRESS:** 699 west Thorndale Ave Wood Dale IL. |
|---|---|

| **Job Number:** 3967 | **Plan or Drawing Number:** LS1495 | **Part No.** 3967-LS1495-CA2-8 |
|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| **Product form / Material Type:** Carbon Steel/weld | **Material Temp :** ambient | **Surface Condition:** As welded | **Heat Treatment:** | **Before** NA | **After** NA |
|---|---|---|---|---|---|

| **Examination Code / Spec:** ASME Section V Article 4 | **Acceptance Standard:** Customer specified criteria | **Team Procedure No.:** UT.ASME.1rev13 |
|---|---|---|

### TECHNIQUE

| **Equipment Make:** Olympus | **Model:** Epoch 600/Omniscan mx2 | **Serial Number:** 120261603/100065 |
|---|---|---|

**Presentation:** ☒ A-Scan ☐ B-Scan ☐ C-Scan ☒ Other: S Scan

| **Transducer Make:** Panametrics | **Model:** Gamma RHP | **Serial No.:** 01VDKH | **Sound Beam Angle:** 0° | **Size of Transducer:** .75" | **Frequency:** 5mhz |
|---|---|---|---|---|---|
| **Transducer Make:** Olympus IMS | **Model:** 5L16A10 | **Serial No.:** N2706 | **Sound Beam Angle:** 45-70° | **Size of Transducer:** .63" | **Frequency:** 5mhz |
| **Transducer Make:** Panametrics | **Model:** A549S-SM | **Serial No.:** 823459 | **Sound Beam Angle:** 70° | **Size of Transducer:** .375" | **Frequency:** 2.25mhz |

| **Couplant Material:** UT-X | **Manufacturer:** Sonotech | **Batch Number:** 14H123 |
|---|---|---|

| **Calibration Block Type:** NAVSHIP/ IIWtype 2/ASME Non-piping | **Material:** 1018steel/4340 Steel | **Serial Number:** 312412/795713/3544 13 |
|---|---|---|

**Method:** ☒ Contact ☐ Immersion ☐ Through Transmission **Scanning:** ☒ Manual

☒ Pulse Echo ☐ Resonance ☐ Water Column ☐ Automated

| **Scanning Pattern:** Raster Scan & line scan | **Speed of Scanning:** <6"per sec | **% of Overlap:** 50% |
|---|---|---|

### DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limits | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1495-CA2-8 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.** |
| **TOTALS:** | 30 | 0 | |

| **Inspector's Name:** Tim Mull/Octavio Reyes | **Inspector's Signature:** | **SNT-TC-1A Level** II | **Date:** 12/14/14 |
|---|---|---|---|

000902PELCO

**TEAM Industrial Services, Inc.** | **ULTRASONIC EXAMINATION REPORT** | TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

orm: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |

| Job Number: | 3967 | Plan or Drawing Number: | LS1496 | Part No. | 3967-LS1496-CA1-3 |

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Temp.: | ambient | Surface Condition: | As welded | Heat Treatment: | | Before NA | After NA |

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

### TECHNIQUE

| Equipment Make: | Olympus | Model: | Epoch 600/Omniscan mx2 | Serial Number: | 120261603/100065 |

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63" | 5mhz |
| Panametrics | A549S-SM | 823459 | 70° | .375" | 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |

| Calibration Block Type: | NAVSHIP/ IIWtype 2/ASME Non-piping | Material: | 1018steel/4340 Steel | Serial Number: | 312412/795713/3544 13 |

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6" per sec | % of Overlap: | 50% |

### DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limit | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1496-CA1-3 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications on weld volume on the relief cut welds and incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.* |
| TOTALS: | 30 | 0 | |

| Inspector's Name: | Tim Mull/Octavio Reyes | Inspector's Signature: | | SNT-TC-1A Level | II | Date: | 12/14/14 |

000903PELCO

**TEAM Industrial Services, Inc.**    ULTRASONIC EXAMINATION REPORT

TEAM Industrial Services
3640 West 179TH Street
Hammond, IN. 46323
(219) 838-0505 Fax#:-8558

Form: 22.1 –212  Rev 2

| W.O. NO.: | 10343019 | DATE: | 12/14/14 | Page: | 1 | of | 1 |
|---|---|---|---|---|---|---|---|

| CUSTOMER: | Commonwealth Edison | ADDRESS: | 699 west Thorndale Ave Wood Dale IL. |
|---|---|---|---|

| Job Number: | 3967 | Plan or Drawing Number: | LS1496 | Part No. | 3967-LS1496-CA2-1 |
|---|---|---|---|---|---|

**Item Description:** Ultrasonic inspection on Bracket to Arm weld and relief cut welds

| Product form / Material Type: | Carbon Steel/weld | Material Type: | ambient | Surface Condition: | As welded | Heat Treatment: | Before NA | After NA |
|---|---|---|---|---|---|---|---|---|

| Examination Code / Spec: | Acceptance Standard: | Team Procedure No.: |
|---|---|---|
| ASME Section V Article 4 | Customer specified criteria | UT.ASME.1rev13 |

### TECHNIQUE

| Equipment Make: | Olympus | Model: | Epoch 600/Omniscan mx2 | Serial Number: | 120261603/100065 |
|---|---|---|---|---|---|

| Presentation: | ☒ A-Scan | ☐ B-Scan | ☐ C-Scan | ☒ Other: S Scan |
|---|---|---|---|---|

| Transducer Make: | Model: | Serial No.: | Sound Beam Angle: | Size of Transducer: | Frequency: |
|---|---|---|---|---|---|
| Panametrics | Gamma RHP | 01VDKH | 0° | .75" | 5mhz |
| Olympus IMS | 5L16A10 | N2706 | 45-70° | .63" | 5mhz |
| Panametrics | A549S-SM | 823459 | 70° | .375" | 2.25mhz |

| Couplant Material: | UT-X | Manufacturer: | Sonotech | Batch Number: | 14H123 |
|---|---|---|---|---|---|

| Calibration Block Type: | NAVSHIP/ IIWtype 2/ASME Non-piping | Material: | 1018steel/4340 Steel | Serial Number: | 312412/795713/3544 13 |
|---|---|---|---|---|---|

| Method: | ☒ Contact | ☐ Immersion | ☐ Through Transmission | Scanning: | ☒ Manual |
|---|---|---|---|---|---|
| | ☒ Pulse Echo | ☐ Resonance | ☐ Water Column | | ☐ Automated |

| Scanning Pattern: | Raster Scan & line scan | Speed of Scanning: | <6"per sec | % of Overlap: | 50% |
|---|---|---|---|---|---|

### DISPOSITION

| Piece / Serial Number | Qty. Inspected | Qty. Out of Limit | Remarks |
|---|---|---|---|
| Grade level uninstalled shaft arm 3967-LS1496-CA2-1 Bracket to shaft arm welds #1-6 Relief cut welds 1st stage #1-6 Relief cut welds 2nd stage #1-6 Relief cut welds 3rd stage #1-6 Relief cut welds 4th stage #1-6 | 30 | 0 | An Ultrasonic Examination was performed on the items listed above and to the left using longitudinal and shearwave at 0° & 70°. In accordance with the procedure listed above, and graded to customer specifications of no cracks, lack of fusion, or incomplete penetration exceeding 33% of weld volume on the relief cut welds and incomplete penetration exceeding 80% of weld volume on the bracket to shaft welds. This inspection was conducted for informational purposes only. **Results:** *The bracket to shaft arm weld examination result was inconclusive due to joint configuration on how much penetration was achieved.* **The relief cut welds were found to be acceptable in accordance with Pelco's weld detail and WPS P003.** |
| **TOTALS:** | 30 | 0 | |

| Inspector's Name: | Inspector's Signature: | SNT-TC-1A Level | Date: |
|---|---|---|---|
| Tim Mull/Octavio Reyes | | II | 12/14/14 |

000904PELCO